**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| **VOL09** | |
| **Folder 12 Final AR Prod 03** | |
| AR_294977—294977 | Internal ED email regarding meeting with outside party, May 18, 2018. |
| AR_294978—294979 | Email exchange with outside party regarding Wall Street Journal piece discussed on the Association of American University staff  listmail, February 16, 2018. |
| AR_294980—294980 | ED email exchange about setting up a meeting with the NYC Alliance Against Sexual Assault, December 13, 2017. |
| AR_294981—294999 | William F. Flack, Jr., et al, Risk Factors and Consequences of Unwanted Sex Among University Students, Hooking up, Alcohol, and Stress Response, J. of Interpersonal Violence, February 2007. |
| AR_295000—295007 | William F. Flack, Jr., et al., Some Types of Hookups May be Riskier Than Others for Campus Sexual Assault, Psychological Trauma: Theory, Research, Practice and Policy, 2016. |
| AR_295008—295021 | William F. Flack, Jr. et al., Sexual Assault Victimization Among Female Undergraduates During Study Abroad: A Single Campus Survey Study, J. of Interpersonal Violence, 2015. |
| AR_295022—295026 | William F. Flack, Jr., Melissa E. Milanak, and Matthew O. Kimble, Emotional Numbing in Relation to Stressful Civilian Experiences Among College Students, J. of Traumatic Stress, October 2005. |
| AR_295027—295029 | Excerpt from William F. Flack, Jr., and Melissa E. Milanak, Date Rape/Acquaintance Rape, 2012. |
| AR_295030—295041 | Kevin M. Swartout and William F. Flack, Jr., Chapter 23 of The Routledge International Handbook of Violence Studies, 2019 |
| AR_295042—295061 | William F. Flack, Jr., et al., "The Red Zone" Temporal Risk for Unwanted Sex Among College Students, J. of Interpersonal Violence, 2008. |
| AR_295062—295062 | Letter from ED to DOJ, transmitting the NPRM, per EO 12250, June 8, 2018 |
| AR_295063—295064 | California Legislative Information from the 2015-2016 Regular Session, Assembly Bill No. 968, adding Section 66304 to the Education Code, February 26, 2015 |
| AR_295065—295073 | Doris F. Chang, Biing-Jiun Shen, David T. Takeuchi, Prevalence and demographic correlates of intimate partner violence in Asian Americans, Int'l J. of Law and Psychiatry, (2009) |
| AR_295074—295081 | Forward of email between OMB and the National Coalition for Men Carolinas regarding EO 12866 meeting on the NPRM and data supporting their statements made during the meeting, October 1, 2018. |
| AR_295082—295103 | Claudia S. Lewis, Title IX of the 1972 Education Amendments: Harmonizing Its Restructive Language With Its Broad Remedial Purpose, 51 Fordham L. Rev. 5 (1983) |
| AR_295104—295136 | The Department of Defense, Annual Report on Sexual Harassment and Violence at Military Service Academies, 2017-2018 |
| AR_295137—295145 | State of Tennessee, Annual Report on the Status of Submission of Title IX Implementation Plans, January 2018 |
| AR_295146—295149 | National Alliance to End Sexual Violence, Campus Sexual Assault Policy Priorities, July 2015 |
| AR_295150—295151 | Email from Professor to Candice Jackson sharing article from the Wall Street Journal: Restoring Due Process on Campus, September 25, 2017. |
| AR_295152—295152 | Forward of email from citizen to OCR supporting rescission of prior Title IX guidance, September 14, 2017. |
| AR_295153—295153 | ED email exchange regarding meeting with Massachusetts  State Senate Committee, November 14, 2017. |
| AR_295154—295156 | Email from Candice Jackson to Billie-Jo Grant regarding Comprehensive School Safety Study, February 2, 2018 |
| AR_295157—295161 | Email exchange between Kursat Pekgoz to Candice Jackson regarding procedural limitations of Title IX, January 25, 2018. |
| AR_295162—295163 | Email from citizen to Secretary DeVos concerned with rescission of prior Title IX guidance, November 10, 2017. |
| AR_295164—295164 | Email from law professor at University of Miami to Brittany Bull in OCR regarding possible violation of Title IX, March 2, 2018. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295165—295165 | Email from citizen to Secretary DeVos urging support for transgender students and survivors of sexual assault, December 30, 2017. |
| AR_295166—295166 | Email from citizen to Secretary DeVos opposed to Title IX reforms, December 1, 2017. |
| AR_295167—295168 | Email exchange between Heather Mac Donald (Manhattan Institute) and Brittany Bull, OCR, regarding college opposition to the NPRM, November 20, 2018 |
| AR_295169—295170 | Email pertaining to responding to an inquiry from a parent's email to Governor Mary Fallin related to Title IX interim guidance, March 26, 2018. |
| AR_295171—295171 | Email from citizen to Secretary DeVos opposed to Title IX reforms, January 4, 2018. |
| AR_295172—295172 | Forward of email from NACUA to Candice Jackson regarding questions for meeting, September 28, 2017 |
| AR_295173—295174 | Email from student to Secretary DeVos regarding complaint and due process, January 30, 2018. |
| AR_295175—295177 | Email response from Candice Jackson to Peter McDonough, Vice President and General Counsel at the American Council on Education regarding their Issue Brief, September 26, 2017. |
| AR_295178—295178 | Email from Mark Hathaway, Werksman Jackson Hathaway & Quinn, LLP, to Brittany Bull sharing California State cases, November 2, 2017. |
| AR_295179—295181 | Email from Edward Bartlett (SAVE) to Candice Jackson regarding SAVE's Twitter campaign for OCR's Title IX reforms, September 27, 2017. |
| AR_295182—295183 | Email from Edward Bartlett (SAVE) to Candice Jackson regarding SAVE's six-year campaign to repeal OCR's 2011 Dear Colleague Letter, October 11, 2017. |
| AR_295184—295189 | Email from student to Secretary DeVos seeking assistance with Title IX investigation, March 28, 2018. |
| AR_295190—295192 | Email from Ken Cuccinelli to Candice Jackson regarding the regional center model, October 10, 2017. |
| AR_295193—295195 | Email from Edward Bartlett (SAVE) to Candice Jackson regarding California Governor Jerry Brown's veto of SB 169, October 16, 2017. |
| AR_295196—295197 | Email from S. Daniel Carter (Safety Advisors for Educational Campuses) to Secretary DeVos regarding Clery Act protections, February 15, 2018. |
| AR_295198—295199 | Email exchange between Candice Jackson and Alison Kiss (Clery Center) regarding rulemaking process for Title IX, October 17, 2017. |
| AR_295200—295200 | Email from citizen to Candice Jackson supporting Title IX reforms, October 13, 2017. |
| AR_295201—295203 | Email from parent to OCR offering guidelines for Title IX reforms, September 9, 2017 |
| AR_295204—295204 | Email from Merle Weiner to Candice Jackson regarding input for Title IX regulations, October 18, 2017. |
| AR_295205—295207 | Email from parent to Secretary Devos and Candice Jackson regarding Title IX complaint, March 30, 2018. |
| AR_295208—295209 | Email from Gregory Josefchuk (National Coalition of Men Carolinas) to Candice Jackson supporting Title IX reforms, September 27, 2017. |
| AR_295210—295210 | Email from Kathleen Santora (NACUA) regarding meeting with ED on 2017 guidance, September 26, 2017. |
| AR_295211—295214 | Email exchange regarding Navajo Nation's Concerns regarding rescission of prior Title IX guidance, November 14, 2017. |
| AR_295215—295216 | Email attachment to Brittany Bull from Mark Hathaway regarding Doe v. Kegan case, January 4, 2019. |
| AR_295217—295221 | Email between OCR and Jeff Nolan to set up a meeting on his trauma-informed investigation training white paper, November 13, 2017 |
| AR_295222—295224 | Email circulating InsideHigherEd.com article, An "Unprecedented" Direction for Title IX, September 10, 2018. |
| AR_295225—295227 | Forward of email from Edward Bartlett (SAVE) regarding provisions of the Prosper Act related to Title IX rulemaking, December 4, 2017. |
| AR_295228—295229 | Email sharing article from InsideHigherED.com, "Trump bemoans that men are now 'guilty until proven innocent', October 3, 2018. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295230—295231 | Email exchange between Brittany Bull (OCR) and Joe Cohn (FIRE) regarding meeting, September 26, 2018. |
| AR_295232—295232 | Email from Candice Jackson to S. Daniel Carter (Safety Advisors for Educational Campuses) regarding press article in the Times Union about case involving RPI, November 21, 2017. |
| AR_295233—295234 | ED email circulating Politico article, Hundreds of professors, lawyers declare support for DeVos' Title IX rules, November 29, 2018. |
| AR_295235—295237 | Forward of email from Edward Bartlett (SAVE) to Candice Jackson regarding SAVE's Due Process Statement, September 27, 2018. |
| AR_295238—295238 | Email from citizen to Secretary DeVos opposed to Title IX reforms, August 18, 2018. |
| AR_295239—295239 | Email from student to Secretary DeVos seeking assistance with a Title IX complaint, August 24, 2018. |
| AR_295240—295240 | Email from citizen to Secretary DeVos opposed to Title IX reforms, August 30, 2018. |
| AR_295241—295241 | Email from student to Secretary DeVos opposed to Title IX reforms, October 19, 2018. |
| AR_295242—295244 | Email exchange with parent and Secretary DeVos regarding personal story, November 27, 2018. |
| AR_295245—295254 | Letter from the National Women's Law Center and 123 organizations, 231 individuals to Secretary DeVos and Assistant Secretary Marcus seeking an extension of the comment period for the NPRM, November 26, 2018. |
| AR_295255—295273 | Email circulating article from The Chronicle Review, The Revolt of the Feminist Law Profs: Jeannie Suk Gersen and the fight to save Title IX from itself, August 23, 2019 |
| AR_295274—295275 | ED email sharing article in Politico Pro, Groups demand correction on DeVos' temporary Title IX rules, June 27, 2018 |
| AR_295276—295276 | Email from Candice Jackson to S. Daniel Carter regarding his whitepaper on the intersection of the Clery Act and Title IX, November 10, 2019. |
| AR_295277—295279 | Email exchange between Candice Jackson and FACE members regarding special challenges for students with disabilities, February 2, 2018. |
| AR_295280—295280 | Calendar invite from OMB OIRA for EO 12866 meeting with Long Beach Unified School District, February 19, 2020. |
| AR_295281—295281 | Calendar invite from OMB OIRA for EO 12866 meeting with Long Beach Unified School District, February 12, 2020. |
| AR_295282—295283 | Email exchange regarding meeting on the Regional Center model with Governor of Michigan staff, April 4, 2018. |
| AR_295284—295285 | Email from Candice Jackson to Chris Perry (SAVE) thanking him for sharing an email from SAVE's colleagues and supporters, April 5, 2018. |
| AR_295286—295287 | Email exchange between OCR and S. Daniel Carter setting up a meeting on sexual violence reporting rates, March 14, 2018. |
| AR_295288—295290 | Email from Candice Jackson to Jim Newberry (Stepto-Johnson) regarding setting up a meeting to discuss his paper "After the Dear Colleague Letter: Developing Enhanced Due Process Protections for Title IX Sexual Assault Cases at Public Institutions", May 18, 2018. |
| AR_295291—295291 | Email from S. Daniel Carter to Candice Jackson thanking her for the meeting on the Title IX rulemaking process, May 6, 2018. |
| AR_295292—295292 | Email from Kathryn Nash at Gray Plant Mooty, to Candice Jackson regarding the definition of sexual assault, May 16, 2018. |
| AR_295293—295293 | Email from Stuart Taylor to Nate Bailey (ED) regarding his article in Time, October 26, 2017. |
| AR_295294—295296 | Email of article from law.com, Court: In Campus Sex Assault Case, Evidence of Victim's Sexual History Should Have Been Allowed, September 10, 2018. |
| AR_295297—295298 | Email from Candice Jackson to Rebecca O'Connor at RAINN regarding meeting on timeline for rulemaking, September 24, 2018. |
| AR_295299—295301 | Emailing sending article in NY Post, Rich Lowry, Betsy DeVos is getting savaged for closing campus kangaroo courts, September 2, 2018 |
| AR_295302—295306 | Email sending Crimson article, Jamie D. Halper, Harvard's Sexual Assault Policies Could Change Under Leaked DeVos Rules, August 31, 2018. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295307—295309 | Email sending Politico article, Kimberly Hefling and Benjamin Wermund, DeVos' proposed sexual assault policy gives college officials some things they want, August 31, 2018. |
| AR_295310—295314 | Email sending College Fix article, Biased Treatment of accused students violates Title Ix: draft of proposed regulations, August 30, 2018. |
| AR_295315—295320 | Email sending article, Robert Shibley, Preliminary Education Department rules on campus sexual misconduct include important due process protections, according to report, August 30, 2018. |
| AR_295321—295321 | Email from parent to Candice Jackson supporting Title IX reforms, October 9, 2018. |
| AR_295322—295322 | Email from Stuart Taylor to Nate Bailey regarding article in the weekly standard, November 9, 2017. |
| AR_295323—295323 | Email from Candice Jackson to Cynthia Garett regarding 6th Circuit opinion, September 7, 2018. |
| AR_295324—295325 | Email from Stuart Taylor to Nate Bailey regarding setting up a meeting with ED's Acting General Counsel, Steven Menashi, January 2, 2018. |
| AR_295326—295326 | Follow-up email from Stuart Taylor to Nate Bailey regarding draft article January 17, 2018. |
| AR_295327—295327 | Listserve press updates from helpsaveoursons.com (Nov. 17, 2018) |
| AR_295328—295328 | Email from Stuart Taylor to Nate Bailey sharing article in RealClearPolitics, February 5, 2018. |
| AR_295329—295329 | Email from citizen to Candice Jackson regarding Title IX reforms related to appeals, November 15, 2018 |
| AR_295330—295330 | Email from Candice Jackson to Cynthia Garret (FACE) regarding California Post SB 169 Working Group recommendations, January 10, 2019. |
| AR_295331—295332 | Email from Stuart Taylor to Nate Bailey regarding rulemaking pace, May 18, 2018. |
| AR_295333—295333 | Email from Stuart Taylor to Nate Bailey regarding timetable for proposed rules, August 21, 2018. |
| AR_295334—295334 | Email from Stuart Taylor to Nate Bailey regarding timetable for proposed rules, August 29, 2018. |
| AR_295335—295336 | Listserve press updates from helpsaveoursons.com (September 21, 2019) |
| AR_295337—295338 | Listserve press updates from helpsaveoursons.com (Oct. 5, 2019) |
| AR_295339—295340 | Listserve press updates from helpsaveoursons.com (Oct. 19, 2019) |
| AR_295341—295342 | Listserve press updates from helpsaveoursons.com (Aug. 24, 2019) |
| AR_295343—295346 | Email from William Trachman (OCR) to Mark J. Green regarding meeting with Associated Students of the University of California, October 9, 2018. |
| AR_295347—295348 | Forward of email from the eagle forum to Bob Eitel, September 6, 2018. |
| AR_295349—295350 | Email regarding follow-up meeting with Ivy Plus group, November 16, 2017. |
| AR_295351—295353 | Email from OCR to Lindy Aldrich (Victims Rights Law Center) regarding meeting on the interim guidance, September 28, 2017. |
| AR_295354—295355 | Agenda for ED meeting with NACUA members, June 12, 2018. |
| AR_295356—295356 | Calendar entry for Candice Jackson follow-up call with NYC Alliance Against Sexual Assault, et al, February 5, 2018. |
| AR_295357—295358 | Calendar invite for ACE Annual Meeting, March 12, 2018. |
| AR_295359—295359 | Calendar invite for ED call with Valier Mendelsohn, November 2, 2017. |
| AR_295360—295360 | Calendar invite for ED meeting with counsel from the Virginia Military Institute, November 6, 2017. |
| AR_295361—295362 | Calendar invite for ED meeting with members of the National Association of Clery Compliance Officers, October 20, 2017. |
| AR_295363—295363 | Calendar invite for ED meeting with outside parties, Title IX/Due Process Listening sessions, June 1, 2017. |
| AR_295364—295364 | Calendar invite for ED meeting with the Massachusetts State Senate Committee, November 16, 2017. |
| AR_295365—295365 | Calendar invite for ED OCR meeting with Billie Joe Grant et al on their Comprehensive School Safety Study, November 30, 2017. |
| AR_295366—295366 | Calendar invite for ED Senate HELP hearing on sexual assault, March 29, 2019 |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295367—295367 | Calendar invite for meeting with University Presidents organized by the Council for Christian Colleges and Universities, January 29, 2002. |
| AR_295368—295369 | Calendar invite for OCR meeting with Senator Mark Warner's office, August 23, 2018. |
| AR_295370—295371 | Calendar invite for OCR meeting with staff from the University of Nevada, Las Vegas, December 5, 2017. |
| AR_295372—295373 | Calendar invite for Title IX listening session with elementary and secondary schools, October 5, 2017. |
| AR_295374—295375 | Calendar invite from Candice Jackson for Association of Public Land-Grant Universities Council of Presidents' meeting, November 13, 2017. |
| AR_295376—295376 | Calendar invite from Candice Jackson for call with Erin Driver-Linn and Lily Svensen regarding paper on Title IX data, November 14, 2017. |
| AR_295377—295378 | Calendar invite from Candice Jackson for listening session with Ivy League schools and other universities (Ivy Plus group), November 7, 2017. |
| AR_295379—295379 | Calendar invite from Kenneth Marcus to OCR staff for meeting with National Alliance to End Sexual Violence, January 21, 2018. |
| AR_295380—295380 | Calendar invite from OMB OIRA for EO 12866 Meeting Basil Thomson, College and University Professional Association for Human Resources, February 12, 2020. |
| AR_295381—295381 | Calendar invite from OMB OIRA for EO 12866 Meeting with  Alyssa Leader, December 10, 2019. |
| AR_295382—295383 | Calendar invite from OMB OIRA for EO 12866 Meeting with  Miami University, January 24, 2020. |
| AR_295384—295384 | Calendar invite from OMB OIRA for EO 12866 Meeting with  Susan Horning, October 4, 2018. |
| AR_295385—295386 | Calendar invite from OMB OIRA for EO 12866 Meeting with  Williams College, December 2, 2019. |
| AR_295387—295387 | Calendar invite from OMB OIRA for EO 12866 Meeting with Association of Student Conduct Administration, February 3, 2020. |
| AR_295388—295388 | Calendar invite from OMB OIRA for EO 12866 Meeting with West Contra Costa Unified School District, February 13, 2020. |
| AR_295389—295389 | Calendar invite from OMB OIRA for EO 12866 Meeting with AAU, January 6, 2020. |
| AR_295390—295390 | Calendar invite from OMB OIRA for EO 12866 Meeting with Adele Kimmel, Public Justice, October 10, 2018. |
| AR_295391—295391 | Calendar invite from OMB OIRA for EO 12866 Meeting with Agee Owens & Cooper, February 6, 2020. |
| AR_295392—295392 | Calendar invite from OMB OIRA for EO 12866 Meeting with Aimee Thompson, PA Office of Attorney General, October 11, 2018 |
| AR_295393—295393 | Calendar invite from OMB OIRA for EO 12866 Meeting with Aimee Thomson, PA Office of Attorney General, November 12, 2019. |
| AR_295394—295394 | Calendar invite from OMB OIRA for EO 12866 Meeting with Alexandra Brodsky, Public Justice, December 9, 2019. |
| AR_295395—295396 | Calendar invite from OMB OIRA for EO 12866 Meeting with Alexandra Brodsky, Public Justice, November 12, 2019 |
| AR_295397—295397 | Calendar invite from OMB OIRA for EO 12866 Meeting with Alexandra Brodsky, Public Justice, November 20, 2019. |
| AR_295398—295398 | Calendar invite from OMB OIRA for EO 12866 Meeting with Alison Dougherty, Widener University, February 3, 2020. |
| AR_295399—295399 | Calendar invite from OMB OIRA for EO 12866 Meeting with Allison Jasso, January 13, 2020. |
| AR_295400—295401 | Calendar invite from OMB OIRA for EO 12866 Meeting with American Association for Access, Equity and Diversity (AAAED), February 11, 2020. |
| AR_295402—295403 | Calendar invite from OMB OIRA for EO 12866 Meeting with American Association of University Women, March 19, 2020 |
| AR_295404—295404 | Calendar invite from OMB OIRA for EO 12866 Meeting with Art Institute of Atlanta, January 14, 2020. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295405—295405 | Calendar invite from OMB OIRA for EO 12866 Meeting with Art Institute of Atlanta, January 7, 2020. |
| AR_295406—295406 | Calendar invite from OMB OIRA for EO 12866 Meeting with Association of Public and Land-Grant Universities, January 21, 2020. |
| AR_295407—295407 | Calendar invite from OMB OIRA for EO 12866 Meeting with Beth Finch, December 16, 2019. |
| AR_295408—295408 | Calendar invite from OMB OIRA for EO 12866 Meeting with Beth Sperber Richie, Psychologist, Mosaic Life, October 17, 2018 |
| AR_295409—295409 | Calendar invite from OMB OIRA for EO 12866 Meeting with Bricker & Eckler, LLP, April 1, 2020. |
| AR_295410—295410 | Calendar invite from OMB OIRA for EO 12866 Meeting with Bridget Farren, Attorney, January 13, 2020. |
| AR_295411—295411 | Calendar invite from OMB OIRA for EO 12866 Meeting with Buddy Ullman, March 23, 2020. |
| AR_295412—295412 | Calendar invite from OMB OIRA for EO 12866 Meeting with Buddy Ullman, March 31, 2020. |
| AR_295413—295413 | Calendar invite from OMB OIRA for EO 12866 Meeting with Caitlyn Caruso, Advocates for Youth, September 19, 2018 |
| AR_295414—295414 | Calendar invite from OMB OIRA for EO 12866 Meeting with Callisto, Jessica Ladd, January 6, 2020. |
| AR_295415—295415 | Calendar invite from OMB OIRA for EO 12866 Meeting with Camille Agnello, American Council on Education, December 17, 2019. |
| AR_295416—295416 | Calendar invite from OMB OIRA for EO 12866 Meeting with Carly Mee, SurvJustice, October 3, 2018. |
| AR_295417—295417 | Calendar invite from OMB OIRA for EO 12866 Meeting with Chicago Alliance Against Sexual Exploitation, November 21, 2019. |
| AR_295418—295418 | Calendar invite from OMB OIRA for EO 12866 Meeting with Chicago Alliance Against Sexual Exploitation, October 30, 2018. |
| AR_295419—295419 | Calendar invite from OMB OIRA for EO 12866 Meeting with Clackamas Women's Services, January 14, 2020. |
| AR_295420—295420 | Calendar invite from OMB OIRA for EO 12866 Meeting with Clackamas Women's Services, January 22, 2020. |
| AR_295421—295421 | Calendar invite from OMB OIRA for EO 12866 Meeting with Claire Best, April 2, 2020. |
| AR_295422—295422 | Calendar invite from OMB OIRA for EO 12866 Meeting with Clemson Univ. Student and It's On Us Clemson Chapter, January 8, 2020. |
| AR_295423—295423 | Calendar invite from OMB OIRA for EO 12866 Meeting with Clery Center for Security on Campus, January 6, 2020. |
| AR_295424—295424 | Calendar invite from OMB OIRA for EO 12866 Meeting with Colin Myer, December 17, 2019. |
| AR_295425—295425 | Calendar invite from OMB OIRA for EO 12866 Meeting with Colleen Farmer, December 12, 2019. |
| AR_295426—295426 | Calendar invite from OMB OIRA for EO 12866 Meeting with College and Univ. Professional Association for Human Resources, January 21, 2020. |
| AR_295427—295427 | Calendar invite from OMB OIRA for EO 12866 Meeting with Colorado Coalition Against Sexual Assault, November 1, 2018. |
| AR_295428—295429 | Calendar invite from OMB OIRA for EO 12866 Meeting with Council of the Great City Schools, January 28, 2020. |
| AR_295430—295430 | Calendar invite from OMB OIRA for EO 12866 Meeting with Crystal Martinez, University of California, January 16, 2020. |
| AR_295431—295431 | Calendar invite from OMB OIRA for EO 12866 Meeting with Crystal Martinez, University of California, October 31, 2018. |
| AR_295432—295433 | Calendar invite from OMB OIRA for EO 12866 Meeting with Crystal Pheulpin, March 25, 2020 |
| AR_295434—295434 | Calendar invite from OMB OIRA for EO 12866 Meeting with Crystal Pheulpin, March 25, 2020. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295435—295435 | Calendar invite from OMB OIRA for EO 12866 Meeting with Cynthia Garrett, Families Advocating for Campus Equality (FACE), October 1, 2018. |
| AR_295436—295436 | Calendar invite from OMB OIRA for EO 12866 Meeting with Daniel Swinton, Association of Title IX Administrators, December 18, 2019. |
| AR_295437—295437 | Calendar invite from OMB OIRA for EO 12866 Meeting with Day One for Crime Victim Services, January 22, 2020. |
| AR_295438—295438 | Calendar invite from OMB OIRA for EO 12866 Meeting with Deanna Yadollahi, 1998, January 23, 2020. |
| AR_295439—295439 | Calendar invite from OMB OIRA for EO 12866 Meeting with Debbie Osgood, Hogan Marren Babbo & Rose, Ltd., December 4, 2019. |
| AR_295440—295440 | Calendar invite from OMB OIRA for EO 12866 Meeting with Dena Glasgow, December 2, 2019. |
| AR_295441—295441 | Calendar invite from OMB OIRA for EO 12866 Meeting with Dessa Bokides , December 19, 2019. |
| AR_295442—295442 | Calendar invite from OMB OIRA for EO 12866 Meeting with Doane University, January 30, 2020. |
| AR_295443—295443 | Calendar invite from OMB OIRA for EO 12866 Meeting with Dorian Karp, Jewish Women International, January 16, 2020. |
| AR_295444—295445 | Calendar invite from OMB OIRA for EO 12866 Meeting with Douglas Woodby, December 3, 2019 |
| AR_295446—295446 | Calendar invite from OMB OIRA for EO 12866 Meeting with Douglas Woodby, January 23, 2020. |
| AR_295447—295448 | Calendar invite from OMB OIRA for EO 12866 Meeting with Edward Bartlett, SAVE, December 11, 2019 |
| AR_295449—295449 | Calendar invite from OMB OIRA for EO 12866 Meeting with Edward Bartlett, Stop Abusive and Violent Environments (SAVE), December 4, 2019. |
| AR_295450—295450 | Calendar invite from OMB OIRA for EO 12866 Meeting with Elizabeth Gilbert, Georgetown Law Center student, October 10, 2018. |
| AR_295451—295451 | Calendar invite from OMB OIRA for EO 12866 Meeting with Emily Lorand, NA, December 11, 2019. |
| AR_295452—295453 | Calendar invite from OMB OIRA for EO 12866 Meeting with Emily Shue, Womankind, February 18, 2020 |
| AR_295454—295454 | Calendar invite from OMB OIRA for EO 12866 Meeting with Emily Shue, Womankind, February 4, 2020. |
| AR_295455—295455 | Calendar invite from OMB OIRA for EO 12866 Meeting with Emitis Hosoda, March 26, 2020 |
| AR_295456—295456 | Calendar invite from OMB OIRA for EO 12866 Meeting with Equal Rights Advocates, April 6, 2020. |
| AR_295457—295457 | Calendar invite from OMB OIRA for EO 12866 Meeting with Equal Rights Advocates, December 3, 2019. |
| AR_295458—295458 | Calendar invite from OMB OIRA for EO 12866 Meeting with Erica Newland, December 11, 2019. |
| AR_295459—295459 | Calendar invite from OMB OIRA for EO 12866 Meeting with Erin Prangley, National Association of Councils on Developmental Disabilities, December 4, 2019. |
| AR_295460—295461 | Calendar invite from OMB OIRA for EO 12866 Meeting with ETR's K12T9 Initiative, February 13, 2020. |
| AR_295462—295463 | Calendar invite from OMB OIRA for EO 12866 Meeting with Eunice Kim, Atlanta Women for Equality, February 10, 2020. |
| AR_295464—295464 | Calendar invite from OMB OIRA for EO 12866 Meeting with FACE requested by Colin Myer, December 17, 2019. |
| AR_295465—295465 | Calendar invite from OMB OIRA for EO 12866 Meeting with FACE, December 10, 2019. |
| AR_295466—295466 | Calendar invite from OMB OIRA for EO 12866 Meeting with FACE, December 18, 2019. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295467—295467 | Calendar invite from OMB OIRA for EO 12866 Meeting with Faculty Against Rape (FAR), January 27, 2020. |
| AR_295468—295468 | Calendar invite from OMB OIRA for EO 12866 Meeting with Gaylynn Burroughs, Feminist Majority Foundation, September 19, 2018. |
| AR_295469—295470 | Calendar invite from OMB OIRA for EO 12866 Meeting with George Dowdall, St. Joseph's University/Univ. of PA, February 26, 2020 |
| AR_295471—295471 | Calendar invite from OMB OIRA for EO 12866 Meeting with George Dowdall, St. Joseph's University/University of PA, January 8, 2020. |
| AR_295472—295472 | Calendar invite from OMB OIRA for EO 12866 Meeting with Georgetown University, January 15, 2020. |
| AR_295473—295474 | Calendar invite from OMB OIRA for EO 12866 Meeting with Girls Inc., December 2, 2019 |
| AR_295475—295475 | Calendar invite from OMB OIRA for EO 12866 Meeting with Gregory Josefchuk, National Coalition for Men Carolinas (NCFMC) January 30, 2020. |
| AR_295476—295476 | Calendar invite from OMB OIRA for EO 12866 Meeting with Gregory Josefchuk, National Coalition of Men Carolinas, September 28, 2018 |
| AR_295477—295477 | Calendar invite from OMB OIRA for EO 12866 Meeting with Hallie Armstrong, January 9, 2020. |
| AR_295478—295478 | Calendar invite from OMB OIRA for EO 12866 Meeting with Harper Jean Tobin, National Center for Transgender Equality, March 12, 2020. |
| AR_295479—295480 | Calendar invite from OMB OIRA for EO 12866 Meeting with Harper Jean Tobin, National Center for Transgender Equality, March 23, 2020 |
| AR_295481—295481 | Calendar invite from OMB OIRA for EO 12866 Meeting with Iliana Konidaris, Konidaris Law, November 20, 2019. |
| AR_295482—295482 | Calendar invite from OMB OIRA for EO 12866 Meeting with It's On Us TU, January 30, 2020. |
| AR_295483—295483 | Calendar invite from OMB OIRA for EO 12866 Meeting with It's On Us, December 19, 2019. |
| AR_295484—295484 | Calendar invite from OMB OIRA for EO 12866 Meeting with It's On Us, December 19, 2019. |
| AR_295485—295485 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jacob Sapp, Austin College, December 3, 2019. |
| AR_295486—295487 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jacob Sapp, February 18, 2020 |
| AR_295488—295488 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jan Erickson, National Organization for Women, October 16, 2018. |
| AR_295489—295489 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jeanette Lim, Clearinghouse for Women's Issues, October 2, 2018. |
| AR_295490—295490 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jeanette Lim, Clearinghouse on Women's Issues (CWI) December 17, 2019. |
| AR_295491—295492 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jennifer Bailey, Human Rights Campaign, December 12, 2019 |
| AR_295493—295493 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jennifer Bailey, Human Rights Campaign, February 4, 2020. |
| AR_295494—295494 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jennifer Becker, Legal Momentum, November 19, 2019. |
| AR_295495—295495 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jennifer Klein, TIME's UP, October 30, 2018. |
| AR_295496—295496 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jennifer Pike Bailey, Human Rights Campaign, November 5, 2018. |
| AR_295497—295497 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jennifer Reisch, Equal Rights Advocates and National Center for Youth Law, September 26, 2018. |
| AR_295498—295499 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jessica Davidson of End Rape on Campus, September 28, 2018. |
| AR_295500—295500 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jill Dunlap, NASPA, October 3, 2018 |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295501—295501 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jody Feder, National Association of Independent Colleges and Universities, January 29, 2020. |
| AR_295502—295502 | Calendar invite from OMB OIRA for EO 12866 Meeting with Jody Rabhan, National Council of Jewish Women , December 3, 2019. |
| AR_295503—295503 | Calendar invite from OMB OIRA for EO 12866 Meeting with Joel Levin, Stop Sexual Assault in Schools, December 4, 2019. |
| AR_295504—295504 | Calendar invite from OMB OIRA for EO 12866 Meeting with Joseph Cohn, Foundation for Individual Rights in Education (FIRE), December 16, 2019. |
| AR_295505—295505 | Calendar invite from OMB OIRA for EO 12866 Meeting with Joseph Storch, The State University of New York, December 18, 2019. |
| AR_295506—295507 | Calendar invite from OMB OIRA for EO 12866 Meeting with Just Solutions, February 5, 2020. |
| AR_295508—295508 | Calendar invite from OMB OIRA for EO 12866 Meeting with Justin Dillon, KaiserDillon, PLLC, October 1, 2018. |
| AR_295509—295509 | Calendar invite from OMB OIRA for EO 12866 Meeting with Justin Dillon, KaisorDillon, PLLC, February 4, 2020. |
| AR_295510—295510 | Calendar invite from OMB OIRA for EO 12866 Meeting with Kait Macheledt, January 22, 2020. |
| AR_295511—295511 | Calendar invite from OMB OIRA for EO 12866 Meeting with Karen Renee , December 9, 2019. |
| AR_295512—295512 | Calendar invite from OMB OIRA for EO 12866 Meeting with Katheleen Coen, December 9, 2019. |
| AR_295513—295513 | Calendar invite from OMB OIRA for EO 12866 Meeting with Kathryn Nash, Gray Plant Mooty, September 26, 2018 |
| AR_295514—295514 | Calendar invite from OMB OIRA for EO 12866 Meeting with Kathryn Nash, Gray Plant Mooty/TrainED, January 29, 2020. |
| AR_295515—295516 | Calendar invite from OMB OIRA for EO 12866 Meeting with Kathryn Nash, Gray Plant Mooty/trainED, November 25, 2019 |
| AR_295517—295518 | Calendar invite from OMB OIRA for EO 12866 Meeting with Kathy Button, Georgetown University, January 15, 2020 |
| AR_295519—295519 | Calendar invite from OMB OIRA for EO 12866 Meeting with KC Johnson, Brooklyn College Professor and Stuart Taylor, author,  October 12, 2018. |
| AR_295520—295520 | Calendar invite from OMB OIRA for EO 12866 Meeting with KC Johnson, Brooklyn College, January 30, 2020. |
| AR_295521—295521 | Calendar invite from OMB OIRA for EO 12866 Meeting with Kenneth Polishchuk, American Psychological Association, December 3, 2019. |
| AR_295522—295522 | Calendar invite from OMB OIRA for EO 12866 Meeting with Kiley Poppino, January 21, 2020. |
| AR_295523—295523 | Calendar invite from OMB OIRA for EO 12866 Meeting with Kinjo Kiema, BYP 100 DC, September 18, 2018. |
| AR_295524—295524 | Calendar invite from OMB OIRA for EO 12866 Meeting with Kohrman Jackson & Krantz, LLP, December 19, 2019. |
| AR_295525—295525 | Calendar invite from OMB OIRA for EO 12866 Meeting with LA Unified School District January 8, 2020. |
| AR_295526—295526 | Calendar invite from OMB OIRA for EO 12866 Meeting with Lara Kaufmann, Girls, Inc., November 20, 2019. |
| AR_295527—295527 | Calendar invite from OMB OIRA for EO 12866 Meeting with Laura Dunn, L.L. Dunn Law Firm, December 2, 2019. |
| AR_295528—295528 | Calendar invite from OMB OIRA for EO 12866 Meeting with Laura Dunn, The Fierberg National Law Group, September 27, 2018. |
| AR_295529—295529 | Calendar invite from OMB OIRA for EO 12866 Meeting with Laura Stadum, January 13, 2020. |
| AR_295530—295530 | Calendar invite from OMB OIRA for EO 12866 Meeting with Lauren Groth, Hutchinson Black and Cook, LLC, January 15, 2020. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295531—295532 | Calendar invite from OMB OIRA for EO 12866 Meeting with Lauren Hernandez, Girls, Inc., September 18, 2018. |
| AR_295533—295533 | Calendar invite from OMB OIRA for EO 12866 Meeting with Lauren Klein, Campus Advocacy and Prevention Professionals Association (CAPPA), January 22, 2020. |
| AR_295534—295534 | Calendar invite from OMB OIRA for EO 12866 Meeting with Leora Ghad, December 16, 2019. |
| AR_295535—295536 | Calendar invite from OMB OIRA for EO 12866 Meeting with Lisa Anderson, Atlanta W237.omen for Equality, February 24, 2020. |
| AR_295537—295537 | Calendar invite from OMB OIRA for EO 12866 Meeting with Lisa Anderson, Atlanta Women for Equality, February 6, 2020. |
| AR_295538—295538 | Calendar invite from OMB OIRA for EO 12866 Meeting with Lisa Anderson, Atlanta Women for Equality, November 13, 2019. |
| AR_295539—295539 | Calendar invite from OMB OIRA for EO 12866 Meeting with Lisa Anderson, March 3, 2020. |
| AR_295540—295541 | Calendar invite from OMB OIRA for EO 12866 Meeting with Liz King, The Leadership Conference Education Fund, September 13, 2018 |
| AR_295542—295542 | Calendar invite from OMB OIRA for EO 12866 Meeting with Ma'ayan Anafi, National Center for Transgender Equality, November 19, 2019. |
| AR_295543—295543 | Calendar invite from OMB OIRA for EO 12866 Meeting with Ma'ayan Anafi, National Center for Transgender Equality, October 10, 2018. |
| AR_295544—295544 | Calendar invite from OMB OIRA for EO 12866 Meeting with Manor College, January 15, 2020. |
| AR_295545—295545 | Calendar invite from OMB OIRA for EO 12866 Meeting with Margaret Mabie, January 13, 2020. |
| AR_295546—295546 | Calendar invite from OMB OIRA for EO 12866 Meeting with Marion and Pat Riley-Campbell, parents, October 18, 2018. |
| AR_295547—295547 | Calendar invite from OMB OIRA for EO 12866 Meeting with Marley Hillman, January 6, 2020. |
| AR_295548—295548 | Calendar invite from OMB OIRA for EO 12866 Meeting with Meg Bossong, Williams College, November 20, 2019. |
| AR_295549—295549 | Calendar invite from OMB OIRA for EO 12866 Meeting with Members of Yale Law School Community, December 12, 2019. |
| AR_295550—295550 | Calendar invite from OMB OIRA for EO 12866 Meeting with Miami University, January 14, 2020. |
| AR_295551—295551 | Calendar invite from OMB OIRA for EO 12866 Meeting with Michelle Carroll, NY State Campus Consent Consortium, September 18, 2018 |
| AR_295552—295552 | Calendar invite from OMB OIRA for EO 12866 Meeting with Michigan Organization of Adolescent Sexual Health, January 9, 2020. |
| AR_295553—295553 | Calendar invite from OMB OIRA for EO 12866 Meeting with Millersville University of Pennsylvania, February 3, 2020. |
| AR_295554—295554 | Calendar invite from OMB OIRA for EO 12866 Meeting with NACCOP, January 29, 2020. |
| AR_295555—295555 | Calendar invite from OMB OIRA for EO 12866 Meeting with Naida Henao, Network for Victim Recovery of DC , November 9,  2018 |
| AR_295556—295556 | Calendar invite from OMB OIRA for EO 12866 Meeting with Nancy Cantalupo, Title IX scholar and author, October 15, 2018 |
| AR_295557—295557 | Calendar invite from OMB OIRA for EO 12866 Meeting with National Association of Scholars, January 14, 2020. |
| AR_295558—295558 | Calendar invite from OMB OIRA for EO 12866 Meeting with National Association of Scholars, January 14, 2020. |
| AR_295559—295559 | Calendar invite from OMB OIRA for EO 12866 Meeting with National Center for Lesbian Rights, March 24, 2020. |
| AR_295560—295561 | Calendar invite from OMB OIRA for EO 12866 Meeting with National Council of Jewish Women, December 5, 2019 |
| AR_295562—295563 | Calendar invite from OMB OIRA for EO 12866 Meeting with National Women's Law Center, March 18, 2020 |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295564—295564 | Calendar invite from OMB OIRA for EO 12866 Meeting with National Women's Law Center, November 18, 2019. |
| AR_295565—295565 | Calendar invite from OMB OIRA for EO 12866 Meeting with Naya Payne, Sexual Assault Survivors Support - USFSP,  February 5, 2020. |
| AR_295566—295566 | Calendar invite from OMB OIRA for EO 12866 Meeting with New York City Alliance Against Sexual Assault, December 12, 2019. |
| AR_295567—295567 | Calendar invite from OMB OIRA for EO 12866 Meeting with NJ Coalition Against Sexual Assault, November 19, 2019. |
| AR_295568—295568 | Calendar invite from OMB OIRA for EO 12866 Meeting with NYC Alliance Against Sexual Assault, March 31, 2020. |
| AR_295569—295569 | Calendar invite from OMB OIRA for EO 12866 Meeting with NYC Alliance Against Sexual Assault, October 4, 2018. |
| AR_295570—295570 | Calendar invite from OMB OIRA for EO 12866 Meeting with NYSCASA, November 12, 2019. |
| AR_295571—295571 | Calendar invite from OMB OIRA for EO 12866 Meeting with Ohio Alliance to End Sexual Violence, January 7, 2020. |
| AR_295572—295573 | Calendar invite from OMB OIRA for EO 12866 Meeting with PA Coalition Against Rape, February 6, 2020. |
| AR_295574—295574 | Calendar invite from OMB OIRA for EO 12866 Meeting with parent, December 10, 2019. |
| AR_295575—295575 | Calendar invite from OMB OIRA for EO 12866 Meeting with parent, October 2, 2018 |
| AR_295576—295576 | Calendar invite from OMB OIRA for EO 12866 Meeting with parent, October 2, 2018. |
| AR_295577—295577 | Calendar invite from OMB OIRA for EO 12866 Meeting with Pat Clem, January 30, 2020. |
| AR_295578—295578 | Calendar invite from OMB OIRA for EO 12866 Meeting with Patricia Hamill, Conrad O'Brien, January 23, 2020. |
| AR_295579—295579 | Calendar invite from OMB OIRA for EO 12866 Meeting with Peg Langhammer, Day One, January 16, 2020. |
| AR_295580—295581 | Calendar invite from OMB OIRA for EO 12866 Meeting with private citizen, March 27, 2020 |
| AR_295582—295582 | Calendar invite from OMB OIRA for EO 12866 Meeting with Reed College, January 6, 2020. |
| AR_295583—295583 | Calendar invite from OMB OIRA for EO 12866 Meeting with Richard Lucarelli, March 16, 2020. |
| AR_295584—295584 | Calendar invite from OMB OIRA for EO 12866 Meeting with Richard Lucarelli, parent of university student, March 30, 2020. |
| AR_295585—295585 | Calendar invite from OMB OIRA for EO 12866 Meeting with Rocky Mountain Victim Law Center, December 17, 2019. |
| AR_295586—295587 | Calendar invite from OMB OIRA for EO 12866 meeting with Rocky Mountain Victim Law Center, February 20, 2020. |
| AR_295588—295589 | Calendar invite from OMB OIRA for EO 12866 Meeting with Rocky Mountain Victim Law Center, February 6, 2020. |
| AR_295590—295590 | Calendar invite from OMB OIRA for EO 12866 Meeting with S. Daniel Carter, Safety Advisors for Educational Campuses LLC, November 14, 2019 |
| AR_295591—295591 | Calendar invite from OMB OIRA for EO 12866 Meeting with Safe Horizon, February 11, 2020. |
| AR_295592—295592 | Calendar invite from OMB OIRA for EO 12866 Meeting with Safety Advisors for Educational Campuses, LLC, November 14, 2019. |
| AR_295593—295593 | Calendar invite from OMB OIRA for EO 12866 Meeting with Sage Carson, Know Your IX , November 14, 2019. |
| AR_295594—295594 | Calendar invite from OMB OIRA for EO 12866 Meeting with Samantha Harris, Foundation for Individual Rights in Education (FIRE), October 16, 2018. |
| AR_295595—295596 | Calendar invite from OMB OIRA for EO 12866 Meeting with San Francisco Unified School District, February 11, 2020. |
| AR_295597—295598 | Calendar invite from OMB OIRA for EO 12866 Meeting with San Francisco Unified School District, February 25, 2020 |
| AR_295599—295600 | Calendar invite from OMB OIRA for EO 12866 Meeting with San Francisco Unified School District, March 9, 2020 |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295601—295601 | Calendar invite from OMB OIRA for EO 12866 Meeting with Sasha Pudelski, AASA, November 20, 2019. |
| AR_295602—295602 | Calendar invite from OMB OIRA for EO 12866 Meeting with SAVE, September 27, 2018. |
| AR_295603—295603 | Calendar invite from OMB OIRA for EO 12866 Meeting with Seth Galanter, National Center for Youth Law, November 21, 2019. |
| AR_295604—295605 | Calendar invite from OMB OIRA for EO 12866 Meeting with Sexual Assault Survivors Support-USFSP,  February 5, 2020. |
| AR_295606—295606 | Calendar invite from OMB OIRA for EO 12866 Meeting with Sheila Gischel, October 12, 2018. |
| AR_295607—295607 | Calendar invite from OMB OIRA for EO 12866 Meeting with Simran Johar, January 21, 2020. |
| AR_295608—295608 | Calendar invite from OMB OIRA for EO 12866 Meeting with Simran Johar, January 21, 2020. |
| AR_295609—295609 | Calendar invite from OMB OIRA for EO 12866 Meeting with Southeast Missouri State University, January 16, 2020. |
| AR_295610—295610 | Calendar invite from OMB OIRA for EO 12866 Meeting with Stanford University, March 30, 2020. |
| AR_295611—295611 | Calendar invite from OMB OIRA for EO 12866 Meeting with student, March 10, 2020. |
| AR_295612—295612 | Calendar invite from OMB OIRA for EO 12866 Meeting with Students Against Sexual Violence at James Madison University, January 27, 2020. |
| AR_295613—295614 | Calendar invite from OMB OIRA for EO 12866 Meeting with Sue Klein, the Feminist Majority Foundation, February 12, 2020 |
| AR_295615—295615 | Calendar invite from OMB OIRA for EO 12866 Meeting with SurvJustice, November 21, 2019. |
| AR_295616—295616 | Calendar invite from OMB OIRA for EO 12866 Meeting with Susan Stone, KJK, September 28, 2018 |
| AR_295617—295617 | Calendar invite from OMB OIRA for EO 12866 Meeting with Suzanne Freed, January 15, 2020. |
| AR_295618—295618 | Calendar invite from OMB OIRA for EO 12866 Meeting with Tennessee Tech Univ., January 8, 2020. |
| AR_295619—295619 | Calendar invite from OMB OIRA for EO 12866 Meeting with Terri Poore, National Alliance to End Sexual Violence, November 20, 2019. |
| AR_295620—295621 | Calendar invite from OMB OIRA for EO 12866 Meeting with the Association of Public and Land-grant Universities, January 21, 2020 |
| AR_295622—295622 | Calendar invite from OMB OIRA for EO 12866 Meeting with the California Department of Justice, November 12, 2019. |
| AR_295623—295624 | Calendar invite from OMB OIRA for EO 12866 Meeting with the California Department of Justice, November 13, 2019 |
| AR_295625—295626 | Calendar invite from OMB OIRA for EO 12866 meeting with The California State University, February 13, 2020. |
| AR_295627—295627 | Calendar invite from OMB OIRA for EO 12866 Meeting with The Leadership Conference on Civil and Human Rights, January 23, 2020. |
| AR_295628—295629 | Calendar invite from OMB OIRA for EO 12866 Meeting with the Leadership Conference on Civil and Human Rights, January 6, 2020 |
| AR_295630—295631 | Calendar invite from OMB OIRA for EO 12866 Meeting with the Ohio Alliance to End Sexual Violence, January 16, 2020. |
| AR_295632—295632 | Calendar invite from OMB OIRA for EO 12866 Meeting with the Southern Poverty Law Center, October 4, 2018. |
| AR_295633—295633 | Calendar invite from OMB OIRA for EO 12866 Meeting with The Wesleyan Argus, January 13, 2020. |
| AR_295634—295635 | Calendar invite from OMB OIRA for EO 12866 Meeting with the Wisconsin Department of Public Instruction, February 10, 2020 |
| AR_295636—295636 | Calendar invite from OMB OIRA for EO 12866 Meeting with The Women's Center of Greater Danbury, January 22, 2020. |
| AR_295637—295638 | Calendar invite from OMB OIRA for EO 12866 Meeting with the Women's Center of Greater Danbury, November 25, 2019 |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295639—295640 | Calendar invite from OMB OIRA for EO 12866 Meeting with Tiffany Hunt, February 5, 2020. |
| AR_295641—295641 | Calendar invite from OMB OIRA for EO 12866 Meeting with Tiffany Hunt, November 18, 2019. |
| AR_295642—295643 | Calendar invite from OMB OIRA for EO 12866 Meeting with Tim Dwight, February 10, 2020. |
| AR_295644—295645 | Calendar invite from OMB OIRA for EO 12866 Meeting with Tracey Vitchers, It's On Us, September 14, 2018. |
| AR_295646—295646 | Calendar invite from OMB OIRA for EO 12866 Meeting with Univ. of California, Riverside, January 7, 2020. |
| AR_295647—295647 | Calendar invite from OMB OIRA for EO 12866 Meeting with University of Maryland Student Government Association, January 27, 2020. |
| AR_295648—295648 | Calendar invite from OMB OIRA for EO 12866 Meeting with University of Rochester Medical Center, January 9, 2020. |
| AR_295649—295649 | Calendar invite from OMB OIRA for EO 12866 Meeting with Usama Hussain, January 14, 2020. |
| AR_295650—295650 | Calendar invite from OMB OIRA for EO 12866 Meeting with Victim Rights Law Center, November 18, 2019. |
| AR_295651—295651 | Calendar invite from OMB OIRA for EO 12866 Meeting with Victim Rights Law Center, September 27, 2018. |
| AR_295652—295652 | Calendar invite from OMB OIRA for EO 12866 Meeting with Voices of Hope, January 22, 2020. |
| AR_295653—295653 | Calendar invite from OMB OIRA for EO 12866 Meeting with William Kidder, civil rights scholar, December 5, 2019. |
| AR_295654—295654 | Calendar invite from OMB OIRA for EO 12866 Meeting with Women's Law Project, April 16, 2020. |
| AR_295655—295655 | Calendar invite from OMB OIRA for EO 12866 Meeting with Women's Law Project, December 12, 2019. |
| AR_295656—295656 | Calendar invite to Candice Jackson for internal ED pre-meeting for President of University of Alaska, June 11, 2018. |
| AR_295657—295657 | Calendar invite to OCR senior staff for meeting with National Federation of State High School Associations, November 15, 2018. |
| AR_295658—295658 | Calendar invite to OCR staff for meeting with Congressional Staff for Senator Joni Ernst, September 27, 2018. |
| AR_295659—295659 | Calendar invite to OCR staff for meeting with New York City Alliance Against Sexual Assault & NYSCASA, January 10, 2018. |
| AR_295660—295660 | Calendar notification for ACSA Every Child Counts Symposium, February 15, 2018. |
| AR_295661—295661 | Calendar notification for hearing before the Task Force to End Sexual Assault, October 26, 2017. |
| AR_295662—295662 | Calendar notification for Kenneth Marcus (former Assistant Secretary for Civil Rights) for Breakout session I, June 9, 2019 |
| AR_295663—295664 | Calendar notification for meeting with university administrators association, January 30, 2018. |
| AR_295665—295665 | Cancelation notice of EO 12866 Meeting with Ma'ayan Anafi, National Center for Transgender Equality scheduled for September 27, 2018. |
| AR_295666—295666 | Cancellation notice for EO 12866 Meeting with Association of Student Conduct Administration, February 3, 2020. |
| AR_295667—295667 | Cancellation notice for EO 12866 Meeting with AAU scheduled on January 6, 2020. |
| AR_295668—295668 | Cancellation notice for EO 12866 Meeting with Alexandra Brodsky, Public Justice scheduled for November 12, 2019. |
| AR_295669—295669 | Cancellation notice for EO 12866 Meeting with Art Institute of Atlanta scheduled for January 14, 2020. |
| AR_295670—295670 | Cancellation notice for EO 12866 Meeting with Art institute of Atlanta scheduled January 7, 2020. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295671—295671 | Cancellation notice for EO 12866 Meeting with Bricker & Eckler, LLP, scheduled for April 1, 2020. |
| AR_295672—295672 | Cancellation notice for EO 12866 Meeting with Buddy Ullman scheduled for March 31, 2020. |
| AR_295673—295673 | Cancellation notice for EO 12866 Meeting with Clackamas Women's Services scheduled for January 22, 2020. |
| AR_295674—295674 | Cancellation notice for EO 12866 Meeting with Claire Best scheduled for April 2, 2020. |
| AR_295675—295675 | Cancellation notice for EO 12866 Meeting with College and Univ. Professional Association for Human Resources scheduled for January 21, 2020. |
| AR_295676—295676 | Cancellation notice for EO 12866 Meeting with Equal Rights Advocates scheduled for April 6, 2020. |
| AR_295677—295677 | Cancellation notice for EO 12866 Meeting with Erica Newland, December 11, 2019. |
| AR_295678—295678 | Cancellation notice for EO 12866 meeting with FACE scheduled for December 17, 2019. |
| AR_295679—295679 | Cancellation notice for EO 12866 Meeting with FACE scheduled on December 10, 2019. |
| AR_295680—295680 | Cancellation notice for EO 12866 Meeting with Families Advocating Campus Equality (FACE), December 18, 2019. |
| AR_295681—295681 | Cancellation notice for EO 12866 Meeting with Miami University, January 24, 2020. |
| AR_295682—295682 | Cancellation notice for EO 12866 Meeting with NYC Alliance Against Sexual Assault scheduled for March 31, 2020. |
| AR_295683—295683 | Cancellation notice for EO 12866 meeting with parent of university student scheduled for March 30, 2020. |
| AR_295684—295684 | Cancellation notice for EO 12866 meeting with parents of university student scheduled for March 30, 2020. |
| AR_295685—295685 | Cancellation notice for EO 12866 Meeting with Simran Johar January 21, 2020. |
| AR_295686—295686 | Cancellation notice for EO 12866 Meeting with Simran Johar, January 21, 2020. |
| AR_295687—295687 | Cancellation notice for EO 12866 Meeting with Stanford University, March 30, 2020. |
| AR_295688—295688 | Cancellation notice for EO 12866 Meeting with SurvJustice, scheduled for November 21, 2019. |
| AR_295689—295689 | Cancellation notice for EO 12866 Meeting with Usama Hussain, January 14, 2020. |
| AR_295690—295691 | Cancellation notice for EO 12866 Meeting with Voices of Hope, January 22, 2020. |
| AR_295692—295692 | Cancellation notice for EO 12866 Meeting with West Contra Costa Unified School District, February 13, 2020. |
| AR_295693—295693 | Cancellation notice for EO 12866 Meeting with Widener University scheduled for February 3, 2020. |
| AR_295694—295694 | Cancellation notice for EO 12866 Meeting with Women's Law Project scheduled for April 16, 2020. |
| AR_295695—295695 | Cancellation notice for meeting with VMI scheduled for November 16, 2017 |
| AR_295696—295696 | Cancellation notification for EO 12866 Meeting with Laura Dunn, L.L. Dunn Law Firm, December 2, 2019. |
| AR_295697—295697 | Cancellation notification for EO 12866 Meeting with Ohio Alliance to End Sexual Violence, January 7, 2020. |
| AR_295698—295707 | Erin Driver-Linn and Lily Svensen, "Moving Toward a 'Data-Ecosystem' to Assess Campus responses to Sexual Assault and Misconduct: A Resources for College and University Decision-Makers", Draft, September 19, 2016. |
| AR_295708—295709 | Forward calendar invite from OMB OIRA for EO 12866 Meeting with Jennifer Becker, The Women's Legal Defense and Education Fund, September 26, 2018. |
| AR_295710—295711 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with 10 survivors of Larry Nassar scandal, October 12, 2018. |
| AR_295712—295713 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Anne Browning, October 11, 2018 |
| AR_295714—295715 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Anne Hedgepath, American Association of University Women, September 28, 2018. |
| AR_295716—295717 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Diana Thu-Thao Rhodes, Advocates for Youth, September 28, 2018. |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295718—295719 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with FACE, October 1, 2018. |
| AR_295720—295723 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Jenn Brown, Civic Nation, September 14, 2018. |
| AR_295724—295725 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Jennifer Becker, The Women's Legal Defense and Education Fund, September 26, 2018. |
| AR_295726—295727 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Jessica Davidson, End Rape on Campus, September 28, 2018. |
| AR_295728—295728 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Kimberly Lau, Warshaw Burstein, LLP, October 4, 2018. |
| AR_295729—295730 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Lisa Anderson, Atlanta Women for Equality, October 4, 2018. |
| AR_295731—295732 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Ma'ayan Anafi, National Center for Transgender Equality, September 27, 2018. |
| AR_295733—295734 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with parent, October 3, 2018. |
| AR_295735—295736 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Patricia Hamill, Conrad O'Brien PC on behalf of Univ. of Pennsylvania Law professor, David Rudovsky, October 3, 2018. |
| AR_295737—295738 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Sage Carson, Know Your IX, September 17, 2018. |
| AR_295739—295740 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Shiwali Patel, National Women's Law Center, September 17, 2018. |
| AR_295741—295742 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Susan Frietsche, Women's Law Project October 12, 2018. |
| AR_295743—295744 | Forward of calendar invite from OMB OIRA for EO 12866 Meeting with Terri Poore, National Alliance to End Sexual Violence, September 19, 2018. |
| AR_295745—295745 | Forward of cancellation notice for EO 12866 Meeting with Alexandra Brodsky, Public Justice Scheduled for November 12, 2019 |
| AR_295746—295747 | Forward of cancellation notice for EO 12866 Meeting with Human Rights Campaign, December 19, 2019 |
| AR_295748—295748 | Forward of meeting invite for meeting with VMI, November 6, 2017. |
| AR_295749—295749 | Letter from the Congressional Bipartisan Task Force to End Sexual Violence inviting Candice Jackson to a roundtable on campus sexual violence, October 3, 2017. |
| AR_295750—295753 | Letter to Secretary DeVos from James R. Johnsen, President of the University of Alaska, regarding meeting, June 6, 2018 |
| AR_295754—295755 | Meeting notification and final agenda for ED meeting with NACUA members, June 12, 2018. |
| AR_295756—295757 | Meeting notification for ED meeting with members of the University of California system, November 28, 2017. |
| AR_295758—295758 | Meeting notification for meeting with Bipartisan Task Force to End Sexual Violence Round Table, October 26, 2017. |
| AR_295759—295763 | OCR Presentation at ACSA Every Child Counts Symposium |
| AR_295764—295764 | One-pager from the consortium of university administrators. |
| AR_295765—295768 | Laura Meckler, Betsy DeVos releases sexual assault rules she hails as balancing rights of victims, accused, Washington Post, November 16, 2018 |
| AR_295769—295775 | KC Johnson and Stuart Taylor, Jr., Colleges Bristle as Judges, DeVos Push Protections for the Accused, Real Clear Politics, December 4, 2019 |
| AR_295776—295779 | Jeremy Bauer-Wolf, Court Finds Due Process Denied in Sex Assault Case, InsiderHigherEd.com, September 26, 2017 |
| AR_295780—295787 | Erica L. Green, New Campus Sexual Misconduct Rules Will Tackle Dating Violence, New York Times, February 10, 2020 |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295788—295793 | Alanna Vagianos, Here's The Most Alarming Part Of Betsy DeVos' Proposed Sexual Misconduct Guidelines, Huffington Post, August 30, 2018. |
| AR_295794—295801 | Caroline Kitchener, How Campus Sexual Assault Became So Politicized, The Atlantic, September 22, 2017 |
| AR_295802—295803 | Zane Sparling, PSU, PCC Pledge to protect policies on sexual assault, Portland Tribune, October 22, 2018. |
| AR_295804—295809 | U.S. Department of Education, Student Privacy Policy Office, FAQs on Photos and Videos under FERPA |
| AR_295810—295823 | U.S. Department of Education, FERPA Online Library, Letter to NCAA, October 22, 1998. |
| AR_295824—295825 | Email chain regarding outside parties meeting request, June 8, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295826—295833 | Email chain related to meeting request from FACE with the Secretary regarding Title IX concerns, March 31, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295834—295841 | Email chain related to meeting request from Families Advocating for Campus Equality (FACE) member re: Title IX concerns; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295842—295842 | Email exchange between ED and DOJ regarding DOJ's comments on draft Title IX guidance, September 20, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295843—295844 | Email exchange between ED and DOJ regarding DOJ's comments on draft Title IX guidance, September 21, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295845—295846 | Email exchange regarding the Secretary's Summit, July 7, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295847—295849 | Email exchange with KC Johnson and Candice Jackson regarding meeting, September 11, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295850—295863 | Email forwarding draft Title IX guidance, July 31, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295864—295877 | Email from Alice Wagner to Candice Jackson sharing Title IX Investigation Report, August 6, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295878—295879 | Email from Candice Jackson to Kathryn Nash regarding grievance procedure, July 31, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295880—295881 | Email from citizen to Candice Jackson regarding his manuscript on campus sexual misconduct, July 14, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295882—295882 | Email from citizen to Candice Jackson regarding Secretary DeVos' speech, September 8, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295883—295896 | Email from citizen to Candice Jackson sharing testimony of Joshua Strange before the Senate HELP Committee, June 24, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295897—295897 | Email from citizen to Candice Jackson supporting rescission of Title IX guidance, September 8, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295898—295901 | Email from citizen to OCR expressing concern with rollbacks to Title IX protections, September 11, 2017; as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295902—295902 | Email from citizen to Secretary DeVos and Candice Jackson supporting repeal of 2011 Dear Colleague Letter, September 4, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295903—295903 | Email from citizen to Secretary DeVos and Candice Jackson supporting revocation of prior guidance, September 8, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295904—295904 | Email from citizen to Secretary DeVos and Candice Jackson, September 8, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295905—295905 | Email from citizen to Secretary DeVos supporting rescission of prior guidance, September 8, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295906—295906 | Email from citizen to Secretary DeVos supporting rescission of the prior guidance, September 8, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295907—295909 | Email from citizen to Secretary DeVos supporting Title IX reforms, September 19, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295910—295917 | Email from Congressional staff to ED regarding list of subregulatory guidance actions, July 5, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295918—295921 | Email from Cynthia Garett at FACE to ED sharing Op Ed, September 7, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295922—295946 | Email from Cynthia Garrett at FACE to Candice Jackson sharing ABA Task Force Recommendations, September 5, 2017;  previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295947—295947 | Email from DOJ to ED OGC regarding draft Title IX guidance, September 15, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295948—295948 | Email from DOJ to ED regarding DOJ comments on draft Title IX guidance, September 9, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295949—295949 | Email from ED to OMB regarding OMB comments on draft Title IX guidance, September 8, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295950—295950 | Email from ED to OMB transmitting draft Title IX guidance, September 7, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295951—295955 | Email from Edward Bartlett at SAVE to Candice Jackson regarding support for Title IX reforms, September 18,2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295956—295957 | Email from FACE member to Candice Jackson requesting meeting, September 8, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295958—295958 | Email from George Mason University official to ED sharing Buzzfeed article leaking Secretary's upcoming announcement, September 5, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_295959—295961 | Email from Hans Bader (CEI) to Brandon Sherman sharing the Competitive Enterprise Institute's reaction to Secretary DeVos' speech, September 7, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295962—295964 | Email from Hans Bader (CEI) to Candice Jackson sharing his article entitled "Time to End Obama-Era Fed Micromanagement of Colleges under Title IX", September 6, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295965—295968 | Email from Hans Bader (CEI) to ED re: issues related to ED's position on Title IX sexual harassment, September 6, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295969—295971 | Email from Hans Bader (CEI) to ED regarding CEI's reaction to the Secretary's speech, September 7, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295972—295974 | Email from Hans Bader at CEI to Steven Menashi, OGC supporting the Secretary's Speech, September 7, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_295975—296024 | Email from Hans Bader Competitive Enterprise Institute (CEI) to OCR sharing email from Edward Bartlett at SAVE, August 7, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296025—296025 | Email from National Coalition for Men Carolinas (NCMC) to OCR sharing copy of Students at Risk presentation, June 15, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296026—296028 | Email from National Coalition for Men Carolinas to OCR sharing recommendations, June 23,2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296029—296030 | Email from outside parties to Candice Jackson sharing personal story, August 23, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296031—296067 | Email from outside party to Candice Jackson sharing Regional Center Study, August 1, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296068—296070 | Email from parent seeking meeting with Secretary DeVos, September 18, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296071—296071 | Email from professor to Candice Jackson sharing articles on Title IX, September 11, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296072—296078 | Email from Professor to Candice Jackson sharing information on Title IX, September 6, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296079—296080 | Email from S. Daniel Carter to Candice Jackson, OCR, sharing insights on Title IX, September 15, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296081—296085 | Email from student to Secretary DeVos opposed to rescinding prior Title IX Guidance, September 18, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296086—296091 | Email sharing letter from Coalition from Young Americans for Freedom to Secretary DeVos supporting her Title IX reforms, July 26, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_296092—296092 | Email transmitting draft Title IX guidance, September 19, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296093—296093 | Email transmitting updated draft Title IX guidance, August 10, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296094—296094 | Email with citizen thanking him for his email to the Secretary, September 8, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296095—296100 | Email with FACE member to Candice Jackson sharing personal stories, June 25, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296101—296101 | Email with George Mason University official from ED regarding Buzzfeed articling leaking news about the Secretary's Speech, September 5, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296102—296109 | Emails from citizens to Secretary DeVos commenting on Title IX enforcement, September 7, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296110—296257 | Forward of email chain between ED, DOJ, and FACE regarding meeting, June 1, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296258—296262 | Forward of email from National Coalition for Men Carolinas to Candice Jackson sharing due process remedies list, June 22, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296263—296264 | Forward of email from Robert Shibley of FIRE with Candice Jackson regarding Title IX reforms, July 11, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296265—296265 | Forward of email from Roger Clegg to OCR sharing National Review article, July 13, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296266—296270 | Internal ED email  sharing draft Title IX guidance, August 9, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296271—296273 | Internal ED email about creating a running document on press articles, July 20, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296274—296275 | Internal ED email analyzing DOJ comments on draft Title IX Guidance, September 21, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296276—296276 | Internal ED email analyzing issues for draft Title IX Guidance, August 3, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296277—296287 | Internal ED email and draft Title IX guidance, August 7, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296288—296293 | Internal ED email and draft Title IX guidance, August 8, 2017 redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296294—296299 | Internal ED email and draft Title IX guidance, August 9, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_296300—296301 | Internal ED email chain sharing enforcement article, June 22, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296302—296304 | Internal ED email exchange regarding OGC edits on draft Title IX guidance, September 21, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296305—296334 | Internal ED email forwarding draft Title IX guidance, September 19, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296335—296405 | Internal ED email forwarding email from Jeannie Suk Gersen sharing "Fairness for All" paper, August 21,2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296406—296412 | Internal ED email forwarding Op-eds from FACE, September 7, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296413—296415 | Internal ED email from OCR to the Office of General Counsel (OGC) sharing updated draft Title IX guidance, August 7, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296416—296419 | Internal ED email regarding Boston Globe article, July 20, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296420—296435 | Internal ED email regarding correspondence from members of Congress re: Title IX concerns/sexual harassment and draft responses, August 16, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296436—296444 | Internal ED email regarding correspondence from members of Congress re: Title IX concerns/sexual harassment and draft responses, August 16, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296445—296453 | Internal ED email regarding correspondence from members of Congress re: Title IX concerns/sexual harassment and draft responses, August 16, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296454—296472 | Internal ED email regarding correspondence from members of Congress re: Title IX concerns/sexual harassment and draft responses, August 2, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296473—296488 | Internal ED email regarding correspondence from members of Congress re: Title IX concerns/sexual harassment and draft responses, August 31, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296489—296500 | Internal ED email regarding correspondence from State Attorneys General re: Title IX concerns/sexual harassment and draft responses, August 25, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296501—296503 | Internal ED email regarding Detroit News article, July 18,2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296504—296504 | Internal ED email regarding draft Dear Colleague Letter, August 10, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_296505—296507 | Internal ED email regarding draft Title IX Dear Colleague Letter, August 4, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296508—296512 | Internal ED email regarding draft Title IX guidance, August 9, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296513—296514 | Internal ED email regarding OCR enforcement resolution with Rider College, September 18, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296515—296519 | Internal ED email regarding Politico article, September 7, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296520—296526 | Internal ED email regarding proposed response to letter from Senate Democrats to Secretary DeVos, July 5, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296527—296534 | Internal ED email regarding proposed response to letter from Senate Democrats to Secretary DeVos, July 5, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296535—296541 | Internal ED email regarding proposed response to letter from Senate Democrats to Secretary DeVos, June 27, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296542—296542 | Internal ED email regarding rewrite article, September 14, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296543—296543 | Internal ED email regarding sexual violence lawsuits, August 2, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296544—296550 | Internal ED email regarding the Secretary's meeting with Rep. Ehrhart (GA), April 11, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296551—296551 | Internal ED email regarding Title IX reforms, September 12, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296552—296552 | Internal ED email sharing article from KC Johnson on the George Mason decision, September 5, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296553—296556 | Internal ED email sharing article sent from Hans Bader (CEI), September 7, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296557—296558 | Internal ED email sharing background for Secretary's meeting with Rep. Ehrhart (GA), April 11, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296559—296561 | Internal ED email sharing Boston Globe article on Title IX reforms, July 20, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296562—296564 | Internal ED email sharing Boston Globe article, July 20, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296565—296574 | Internal ED email sharing briefing paper for July 2017 Listening Session with the Secretary, July 6, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_296575—296575 | Internal ED email sharing correspondence/draft response from member of Congress re: Title IX concerns/sexual harassment, August 16, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296576—296577 | Internal ED email sharing correspondence/draft response from member of Congress re: Title IX concerns/sexual harassment, August 16, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296578—296580 | Internal ED email sharing Detroit news Op-Ed, July 18, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296581—296591 | Internal ED email sharing discussion guide for July 2017 Listening Session with the Secretary, July 5, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296592—296755 | Internal ED email sharing documents for drafting the Title IX guidance, August 2, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296756—296783 | Internal ED email sharing documents for July 2017 Listening Session with the Secretary, June 27, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296784—296805 | Internal ED email sharing DOJ's comments on draft Title IX guidance, September 21, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296806—296808 | Internal ED email sharing draft Dear Colleague Letter, August 29, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296809—296818 | Internal ED email sharing draft Dear Colleague Letter, August 4, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296819—296819 | Internal ED email sharing draft Dear Colleague Letter, July 31, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296820—296820 | Internal ED email sharing draft Dear Colleague Letter, September 8, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296821—296836 | Internal ED email sharing draft response to National Coalition for Men Carolinas, June 5, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296837—296854 | Internal ED email sharing draft Title IX guidance, August 1, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296855—296857 | Internal ED email sharing draft Title IX guidance, August 10, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296858—296863 | Internal ED email sharing draft Title IX guidance, August 22, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296864—296877 | Internal ED email sharing draft Title IX guidance, August 3, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296878—296888 | Internal ED email sharing draft Title IX guidance, August 7, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_296889—296897 | Internal ED email sharing draft Title IX guidance, July 31, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296898—296899 | Internal ED email sharing draft Title IX guidance, September 13, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296900—296912 | Internal ED email sharing draft Title IX guidance, September 13, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296913—296934 | Internal ED email sharing draft Title IX guidance, September 14, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296935—296944 | Internal ED email sharing draft Title IX guidance, September 15, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296945—296974 | Internal ED email sharing draft Title IX guidance, September 19, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296975—296975 | Internal ED email sharing draft Title IX guidance, September 7, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296976—296976 | Internal ED email sharing draft Title IX guidance, September 8, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296977—296980 | Internal ED email sharing drafting Dear Colleague Letter, August 4, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296981—296981 | Internal ED email sharing Emily Yoffe's 3-part series in The Atlantic, September 12, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296982—296982 | Internal ED email sharing FIRE article regarding Stanford University Title IX case, August 24, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296983—296983 | Internal ED email sharing Heritage Foundation article and others regarding Title IX reforms, July 31, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296984—296984 | Internal ED email sharing Huffington Post article, August 2, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296985—296987 | Internal ED email sharing information for Title IX guidance, August 3, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296988—296991 | Internal ED email sharing information from third party regarding the Regional Center Model, August 17, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296992—296992 | Internal ED email sharing LA Times article, August 11, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296993—296995 | Internal ED email sharing letter from members of Congress to the Secretary, September 8, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_296996—296996 | Internal ED email sharing link to Harvard's 2016 Annual Report, August 1, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296997—296997 | Internal ED email sharing materials for meeting with Professor Villasenor, September 11, 2017, previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_296998—297035 | Internal ED email sharing materials for Secretary's meeting with Rep. Ehrhart (GA), April 11, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297036—297043 | Internal ED email sharing news clips in response to the Secretary's Speech at George Mason, September 7, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297044—297054 | Internal ED email sharing news clips on Secretary's Summit, July 13, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297055—297056 | Internal ED email sharing notes from meeting with DOJ, June 2, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297057—297057 | Internal ED email sharing NPR story on approaches to handling Title IX reports, September 19, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297058—297059 | Internal ED email sharing OCR enforcement letters, September 13, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297060—297067 | Internal ED email sharing OMB comments on draft Title IX guidance, September 8, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297068—297069 | Internal ED email sharing press on Secretary's speech, September 11, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297070—297070 | Internal ED email sharing press release from Council for Christian Colleges & University supporting ED's inclusion of higher education community in Title IX review, September 7, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297071—297075 | Internal ED email sharing press stories about Title IX reforms, July 31, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297076—297076 | Internal ED email sharing reaction to Huffington Post article August 2, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297077—297082 | Internal ED email sharing redline of draft Title IX guidance, August 23, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297083—297083 | Internal ED email sharing redline of draft Title IX guidance, September 13, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297084—297085 | Internal ED email sharing talking points for Title IX reforms, August 3, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297086—297086 | Internal ED email sharing Title IX sexual violence litigation updates, August 2, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_297087—297100 | Internal ED email sharing updated draft Title IX guidance, July 31, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297101—297102 | Internal ED email sharing Wall Street Journal Editorial Board  piece on Secretary DeVos' due process, July 20, 2017;  previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297103—297103 | Internal ED Email sharing Washington Post article, August 17, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297104—297106 | Internal ED email sharing WSJ piece on Secretary DeVos' speech, September 8, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297107—297107 | Internal ED email transmitting DOJ comments on draft Title IX guidance, September 20, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297108—297108 | Internal ED email transmitting draft Title IX guidance, September 12, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297109—297109 | Internal ED email transmitting draft Title IX guidance; September 13, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297110—297110 | Internal ED email transmitting draft Title IX guidance; September 14, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297111—297111 | Internal ED email transmitting draft Title IX guidance; September 19, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297112—297112 | Internal ED email transmitting draft Title IX guidance; September 19, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297113—297114 | Internal ED email transmitting draft Title IX guidance; September 20, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297115—297115 | Internal ED email transmitting updated draft Dear Colleague Letter, August 7, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297116—297116 | Internal ED email transmitting updated draft Title IX guidance, August 23, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297117—297117 | Internal ED email transmitting updated draft Title IX guidance, September 19, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297118—297129 | Internal ED OCR email and draft Title IX guidance, August 7, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297130—297141 | Internal ED OCR email and draft Title IX guidance, August 8, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297142—297148 | Internal ED OCR email forwarding draft Title IX guidance, June 25, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_297149—297156 | Internal ED OCR email on briefing materials for Title IX due process issues, May 31, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297157—297157 | Internal ED OCR email regarding discussion of draft Title IX guidance, September 10, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297158—297159 | Internal ED OCR email regarding draft of the Secretary's Speech, September 12, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297160—297163 | Internal ED OCR email regarding draft Title IX Dear Colleague Letter, August 4, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297164—297169 | Internal ED OCR email regarding draft Title IX guidance, August 7, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297170—297175 | Internal ED OCR email regarding draft Title IX guidance, July 27, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297176—297178 | Internal ED OCR email regarding draft Title IX guidance, September 11, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297179—297185 | Internal ED OCR email regarding draft Title IX guidance, September 21, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297186—297187 | Internal ED OCR email regarding issue for draft Title IX guidance, August 8, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297188—297188 | Internal ED OCR email regarding latest draft Title IX guidance; September 19, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297189—297190 | Internal ED OCR email regarding listening session on due process, September 11, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297191—297192 | Internal ED OCR email regarding OCR enforcement resolutions related to draft Title IX guidance, September 13, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297193—297202 | Internal ED OCR email regarding paper on trauma-informed investigation training, August 15, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297203—297204 | Internal ED OCR email regarding standard of proof for draft Title IX guidance, September 13, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297205—297205 | Internal ED OCR email regarding Title IX and focus groups, July 20, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297206—297206 | Internal ED OCR email sharing article from The Atlantic, September 8, 2017, previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_297207—297208 | Internal ED OCR email sharing draft document analyzing issues for Title IX guidance, August 7, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297209—297209 | Internal ED OCR Email sharing draft of Dear Colleague Letter, September 8, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297210—297216 | Internal ED OCR email sharing draft Title IX guidance redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297217—297222 | Internal ED OCR email sharing draft Title IX guidance, August 30, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297223—297226 | Internal ED OCR email sharing draft Title IX guidance, August 6, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297227—297243 | Internal ED OCR email sharing draft Title IX guidance, August 7, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297244—297248 | Internal ED OCR email sharing draft Title IX guidance, August 9, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297249—297254 | Internal ED OCR email sharing draft Title IX guidance, July 28, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297255—297266 | Internal ED OCR email sharing information for Title IX guidance, August 24,2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297267—297267 | Internal ED OCR email transmitting draft Title IX guidance; September 14, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297268—297277 | Internal ED Office for Civil Rights (OCR) email sharing draft Title IX guidance, August 6, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297278—297279 | Internal ED OGC email analyzing issues for draft Title IX Guidance, August 18, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297280—297280 | Internal ED OGC email analyzing issues for draft Title IX Guidance, September 20, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297281—297284 | Internal ED OGC email analyzing issues for draft Title IX Guidance, September 21, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297285—297298 | Internal ED OGC email chain analyzing issues for draft Title IX Guidance, September 14, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297299—297312 | Internal ED OGC email chain analyzing issues for draft Title IX Guidance, September 15, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297313—297313 | Internal ED OGC email regarding 2011 Dear Colleague Letter, July 26, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |

**INDEX TO THE TITLE IX FINAL RULE ADMINISTRATIVE RECORD**

| Bates Number | Description |
|---|---|
| AR_297314—297314 | Internal ED OGC email regarding draft Title IX guidance, September 11, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297315—297319 | Internal ED OGC email regarding draft Title IX guidance, September 14, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297320—297320 | Internal ED OGC email sending comments on draft Title IX Guidance, September 17, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297321—297322 | Internal ED OGC email sharing comments on draft Title IX guidance, September 9, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297323—297323 | Internal ED OGC email sharing draft Title IX Guidance, September 15, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297324—297325 | Internal ED OGC email sharing positive media reaction to Secretary DeVos' listening sessions on sexual assault, July 31, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297326—297326 | Internal email sharing Huffington Post article, The Misguided Idea of the Way over Campus Sexual Assault, August 2, 2017; as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297327—297364 | Internal OCR email forwarding email from the President of the National Association of College and University Attorneys (NACUA) sharing the draft report from the ABA Task Force on College Due Process and Victim Protection, May 26, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297365—297365 | Letter from citizen to Secretary DeVos supporting Title IX reforms, September, 11, 2017; previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297366—297366 | Letter from survivor to Secretary DeVos opposed to rescission of prior guidance, September 8, 2017; redacted as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297367—297367 | List of articles from SAVE, previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297368—297374 | OCR Enforcement letter to Rider University, April 8, 2010, Case NO. 02-09-2101; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |
| AR_297375—297384 | OCR Memoranda analyzing issues for draft Title IX guidance, September 13, 2017; redacted for privilege as previously produced with the administrative record in SurvJustice et al., v. DeVos et al., No. 18-cv-535-JSC (N.D. Cal June 3, 2019). |